AO 93  (Rev. 12/09) Search and Seizure Warrant (Page 2)

| **Return** | | |
|---|---|---|
| Case No.:<br>2:18-MJ-00786 | Date and time warrant executed:<br>April 10, 2018   0938 | Copy of warrant and inventory left with:<br>Daniel Misner  (Dispatch Manager) |
| Inventory made in the presence of :<br>Ashley Strickland, Special Agent | | |

Inventory of the property taken and name of any person(s) seized:

[Please provide a description that would be sufficient to demonstrate that the items seized fall within the items authorized to be seized pursuant to the warrant (e.g., type of documents, as opposed to "miscellaneous documents") as well as the approximate volume of any documents seized (e.g., number of boxes).  If reference is made to an attached description of property, specify the number of pages to the attachment and any case number appearing thereon.]

    See attachment (54 pages).

---

**Certification**  (by officer present during the execution of the warrant)

*I declare under penalty of perjury that I am an officer who executed this warrant and that this inventory is correct and was returned along with the original warrant to the designated judge through a filing with the Clerk's Office.*

Date: April 10, 2018

_____
Executing officer's signature

Rasmus O. James, Special Agent
_____
Printed name and title

AUSA: Matthew O'Brien ext. 1-8644



**U.S. Department of Transportation**
Office of the Secretary of Transportation

## Receipt for Property Received/Returned/Released

Items (s) listed below were:

On (date) _____4/10/2018_____

☐ Received From
☐ Returned To
☐ Released To

(Name) National Distribution Services

(Street Address)    340 N. Grant Ave

(City)    Corona, CA 92882

Description of
Items (s):

| **Item** | | |
| **No.** | **Quantity** | **Description** |

See Attached Custody Sheets

Received by:  _Ashley Strickland_    Received from  _Dan ~_
(Signature)                                         (Signature)

IGF 1600.13

U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 9288.Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES  ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  1 |
| 1 | | | C5 — Time Cards, Driver Logs, Shipping Records, Employee Benefit Application, Fleet Manifest, Spicer Business Card |
| 2 | | | C1 — Training Logs, Daily Logs, WPI Compliance Cards, Comdata Credit Cards, Safety & Compliance Newsletter, Driver Schedule, Bonus Plan |
| 3 | | | D1 — Employee/Driver CDL Copies & Information, Employee TAS Card Request Form |
| 4 | | | C4 — Driver's Daily Logs |
| 5 | | | D2 — Shipping Invoices w/ Trailer Info |
| 6 | | | D2 — Shipping Invoices w/ Trailer Info |
| 7 | | | I9 — Invoices/Freight Bills |
| 8 | | | I9 — Invoices/Freight Bills |
| 9 | | | I2 — Invoices/Freight Bills |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | SA Ashley Strickland |

Form IGF 1600.14 (12/83)          CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED ☐ YES ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   2 |
| 1 | | | D1   Trip Information, truck, trailer info |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)          CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   3 |
| 1 | | | D1   Trip information, truck, trailer info |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)  CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |
| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED | | |
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 | | |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE | | |
|---|---|---|---|
| ☐ YES    ☐ NO | ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   4 |
| 1 | | | D1    Trip Information, Truck, trailer Info |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | DATE AND TIME OF SEIZURE 4/10/2018 | LOG NO. |
|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | |
| NAME OF PERSON FROM WHOM PROPERTY SEIZED | | | LOCATION WHERE PROPERTY SEIZED | | |
| As per Search Warrant | | | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 | | |

| TO BE RETURNED ☐ YES   ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   5 |
| 1 | | | D1      Trip Information, truck, trailer info |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |
| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED | | |
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 | | |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES   ☐ NO | |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   6 |
| 1 | | | D1   Trip Information, truck, trailer info, employee contracts and info |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED ☐ YES ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  **7** |
| 1 | | | H6    Payroll, Deposits, State Financials |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                                      CHAIN OF CUSTODY ON REVERSE

U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  **8** |
| 1 | | C6 | Cab Binder w/ Permits, Truck Registrations, CHP Citation, Safety Inspections, Equipment Inspections, Training Records, Driver Speed Alerts, Incident Reports |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES  ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number    9 |
| 1 | | | C4      Driver Logs |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | 4/10/2018 | |
| NAME OF PERSON FROM WHOM PROPERTY SEIZED | | | LOCATION WHERE PROPERTY SEIZED | | | |
| As per Search Warrant | | | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 | | | |

| TO BE RETURNED ☐ YES   ☐ NO | | | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   **10** |
| 1 | | | C1   EE Training Certs/EE Files, Docs re: Company Responsible Party, Training Materials, Driver Logs, Truck Reports |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                     CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED ☐ YES  ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number 11 |
| 1 | | | C3   Employee Listings, Vehicle Lists, DMV forms, Driving Logs, Vehicle Invoices |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED<br>☐ YES   ☐ NO | GRAND JURY MATERIAL - DISSEMINATE<br>ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   **12** |
| 1 | | | **C2**   Binders of DMV Truck Registration Forms, Capor Certifications, Truck Lease/Rental Agreements, Tanker Test & Inspection Reports |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE | | |
|---|---|---|---|
| ☐ YES   ☐ NO | ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | **BOX/Container Number  13** |
| 1 | | | **C2**   Binders of DMV Trailer Registration & Inspection Reports |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)          CHAIN OF CUSTODY ON REVERSE

U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number **14** |
| 1 | | | **C2**  Trailer Logs, truck/vehicle registration records, employee contact list, operating permit records, driver training evaluation, driver certification checksheet, Tank truck & tank trailer inspection forms showing ownership, dispatch log |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | DATE AND TIME OF SEIZURE 4/10/2018 | LOG NO. |
|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | |
| NAME OF PERSON FROM WHOM PROPERTY SEIZED | | | LOCATION WHERE PROPERTY SEIZED | | |
| As per Search Warrant | | | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 | | |

| TO BE RETURNED ☐ YES   ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | **BOX/Container Number   15** |
| 1 | | G2 | Invoices from Box Labled Chevron 11-21-17 to 11-30-17 and documents pulled from box labled Chevron 11-11-17 to 11-20-17 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)          CHAIN OF CUSTODY ON REVERSE

U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   16 |
| 1 | | | G2   Documents pulled from box labled Chevron 12-1-17 to 12-11-17 and documents pulled from box labled Chevron 12-21-17 to 12-31-17 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED<br>☐ YES   ☐ NO | GRAND JURY MATERIAL - DISSEMINATE<br>ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   17 |
| 1 | | C6 | Accident & Police Reports w/o Police Reports, Employee Awards & Certificates, Employee Safety Meetings |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  18 |
| 1 | | | C2    Binders of DMV trailer registrations and inspection reports |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  19 |
| 1 | | | G2    Kag 1-1-18 to 1-20-18 Invoices |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED ☐ YES ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number **20** |
| 1 | | | G2    Invoices Kag 12-1-17 to 12-31-17 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED ☐ YES  ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  21 |
| 1 | | A1 | Documents Pulled from box labled Chevron 2-12-18 to 2-20-18 and documents pulled from box labled Chevron 2-21-18 to 2-28-18 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | DATE AND TIME OF SEIZURE 4/10/2018 | LOG NO. |
|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | | |
|---|---|---|
| As per Search Warrant | | |

LOCATION WHERE PROPERTY SEIZED
340 N. Grant Ave, Corona, CA 92882Corona, CA 92882

| TO BE RETURNED ☐ YES ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number **22** |
| 1 | | | **C4**  Driver Logs/Accident Reports/Citation Summaries, Driver Training, Chevron Contract Set-up, Freight bills, Employee List/resume |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                                           CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   **23** |
| 1 | | | EE      Invoices 2015 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   24 |
| 1 | | | I9    Invoices/Freight Bills |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED ☐ YES   ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number **25** |
| 1 | | A1 | Documents pulled from box labled Chevron 1-23-2018 to 1-31-2018 and documents pulled from box labled Chevron 2-1-18 to 2-11-18 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)        CHAIN OF CUSTODY ON REVERSE

U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE 4/10/2018 | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES    ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number    26 |
| 1 | | G2 | Documents pulled from box labled Chevron 12-12-17 to 12-20-17 and documents pulled from box labled Chevron 10-21-17 to 10-31-17 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                                                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | PROJECT NUMBER | DATE AND TIME OF SEIZURE 4/10/2018 | LOG NO. |
|---|---|---|---|---|
| National Distribution Services | | I14H0110902 | | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED ☐ YES  ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE – MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number **27** |
| 1 | | | G2    Invoices Kelg 2-1/2-28/18; Valero 2-1-18 to 2-28-18 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE 4/10/2018 | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED ☐ YES  ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  **28** |
| 1 | | | H2    Driver's Log, Audit Binder |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES    ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   29 |
| 1 | | I4 | EE Personnel/Employment Files Training Records |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED ☐ YES ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  **30** |
| 1 | | | H2    Invoices |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | | DATE AND TIME OF SEIZURE 4/10/2018 | LOG NO. |
|---|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED ☐ YES  ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  31 |
| 1 | | I6 | Employee payroll logs & documents, pay stubs found in trash, Eemployee contact list, Employee personel filer, DMV personel - Driver RecordIinfo |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |
| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED | | |
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 | | |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  **32** |
| 1 | | | H3    Comdata & Checking Info |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | 4/10/2018 | |
| NAME OF PERSON FROM WHOM PROPERTY SEIZED | | | LOCATION WHERE PROPERTY SEIZED | | | |
| As per Search Warrant | | | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 | | | |

| TO BE RETURNED | | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|---|
| ☐ YES   ☐ NO | | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   33 |
| 1 | | | I1      Bank Records and Driver Logs |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  34 |
| 1 | | | G2    Comdata Jan-June 2017 (1/2017-6/2017) |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                              CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | 4/10/2018 | |
| NAME OF PERSON FROM WHOM PROPERTY SEIZED | | | LOCATION WHERE PROPERTY SEIZED | | | |
| As per Search Warrant | | | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 | | | |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number 35 |
| 1 | | | H2      Payroll Items & Comdata |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)    CHAIN OF CUSTODY ON REVERSE

**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES  ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  36 |
| 1 | | | N2     Personnel Files N-Z |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE |
|---|---|
| ☐ YES  ☐ NO | ONLY UNDER RULE 6(e), F.R.C.P.  ☐ YES  ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  37 |
| 1 | 1 | | B1   Employee Time Cards |
| 2 | 1 | | G2   Documents Pulled from box labeled Valero 1-1-18 to 1-31-18/Kag 1-21-18 to 1-31-18 |
| 3 | 1 | | H6   Email - Chevron/Spicer/Tomlinson |
| 4 | 1 | | G2   Ascent/Epic World Fuel/Cosby Oil/Easter  February 2018 |
| 5 | 1 | | G2   Avfuel 12-1-17 to 12-31-17 Docum,ents pulled from Box |
| 6 | 1 | | G2   Documents Pulled from box labeled AvFuel 12-1-17 to 12-31-17 |
| 7 | 1 | | D2   Bill of Ladings/Interstate Shipments of Hazardous Materias from CA to Las Vegas |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED<br>☐ YES   ☐ NO | GRAND JURY MATERIAL - DISSEMINATE<br>ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES   ☐ NO |
|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   38 |
| 1 | | | H3   Payroll Items, Driver Info, & Booking Sheets |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number **39** |
| 1 | | | **I4**   EE/Personnel Files; EE Training Records |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)          CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED ☐ YES ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number **40** |
| 1 | | | **I4**   Payroll/Employee Files; EE Driver Training Files |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES  ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   41 |
| 1 | | | I5   Brad Items - Other Possible Personal Expenses |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | |
|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES   ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  42 |
| 1 | | | I6    Payroll Records |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)          CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  43 |
| 1 | | | G    Bank Statements; Reconciliation Summary's 2015-2018 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                CHAIN OF CUSTODY ON REVERSE



U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE | | |
|---|---|---|---|
| ☐ YES   ☐ NO | ONLY UNDER RULE 6(e), F.R.C.P.   ☐ YES   ☐ NO | | |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   44 |
| 1 | | | H7   Carbonik Contract, HR Payroll Docs, Emails Regarding Income Taxes, Corona Buinsess License, Master Card docs, CHP Carrier JD, Board of Equalization Docs, CHP BIT Program |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES    ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  45 |
| 1 | | | I6    Payroll Records, Payroll Records, Prepaid Payroll Cards, Blank Check |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   46 |
| 1 | | | A1   Payroll Records |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES    ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number   47 |
| 1 | | | A1    Payroll Info, Payable Files |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)          CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | | | PROJECT NUMBER | DATE AND TIME OF SEIZURE 4/10/2018 | LOG NO. |
|---|---|---|---|---|---|
| National Distribution Services | | | I14H0110902 | | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED ☐ YES ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  48 |
| 1 | | | EE    Invoices 2015 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

fragments



U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  49 |
| 1 | | | EE    Invoices 2015 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES   ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number **50** |
| 1 | 1 | | C3   Employee Listing, Payroll Amounts, Job Descriptions |
| 2 | 1 | | C2   Payroll Documents, Timesheets |
| 3 | 1 | | C2   Payroll Documents, Leave Requests, Driver Evals, Timesheets |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE



U.S. Department of Transportation

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882Corona, CA 92882 |

| TO BE RETURNED ☐ YES ☐ NO | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | ☐ YES | ☐ NO |
|---|---|---|---|

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number  **51** |
| 1 | 1 | F | Surveillance Equipment LTS Model LTD8316T-FT SN 8401610B2X01422 |
| 2 | 1 | F | Surveillance Equipment LTS Model LTD8316T-FT SN 8401610B2X013s6 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|
| | |

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE



**U.S. Department of Transportation**

Office of Inspector General

# EVIDENCE CUSTODY DOCUMENT

| CASE TITLE | PROJECT NUMBER | DATE AND TIME OF SEIZURE | LOG NO. |
|---|---|---|---|
| National Distribution Services | I14H0110902 | 4/10/2018 | |

| NAME OF PERSON FROM WHOM PROPERTY SEIZED | LOCATION WHERE PROPERTY SEIZED |
|---|---|
| As per Search Warrant | 340 N. Grant Ave, Corona, CA 92882 Corona, CA 92882 |

| TO BE RETURNED | GRAND JURY MATERIAL - DISSEMINATE ONLY UNDER RULE 6(e), F.R.C.P. | | |
|---|---|---|---|
| ☐ YES  ☐ NO | | ☐ YES | ☐ NO |

| ITEM | QUAN-TITY | DISPOSAL ACTION | DESCRIPTION OF ARTICLE - MODEL NUMBER, SERIAL NUMBER, IDENTIFYING MARKS, CONDITION, AND VALUE WHEN APPROPRIATE. |
|---|---|---|---|
| | | | BOX/Container Number    52 |
| 1 | | | EE     Shop Payroll Records 2015 |

| NAME AND SIGNATURE OF WITNESS (IF AVAILABLE) | NAME AND SIGNATURE OF RECEIVING SPECIAL AGENT |
|---|---|

Form IGF 1600.14 (12/83)                    CHAIN OF CUSTODY ON REVERSE

# Seized Media List

**Case Number**  I14H0110902

**Case Agent**  Rasmus James

**Authority To Search**  Warrant

*The Computer Crimes Unit made forensic copies of the following:*

| Item Type | Item Make | Serial Number | Media Type | Media Make |
|---|---|---|---|---|
| Dell Server | Dell | 82SPqd2 | Hard Drive | Dell |
| Desktop | Dell | Cytwhh2 | Hard Drive | Toshiba |
| Desktop | Dell | Gwqkbm2 | Hard Drive | Toshiba |
| Desktop | Dell | 8jlw6v1 | Hard Drive | Western Digital |
| Desktop | Dell | 11dcb02 | Hard Drive | Toshiba |
| Desktop | Dell | 8JM27V1 | Hard Drive | Western Digital |
| Desktop | Dell | GWQLBM2 | Hard Drive | Toshiba |
| Desktop | Dell | CcTZW32 | Hard Drive | Western Digital |
| Desktop | Dell | 8JK07V1 | Hard Drive | Hitachi |

Total Items: 9